**In re Eliphaz Sanchez CINTRON, Debtor.**

**P.R. Electric Power Authority, Plaintiff**

v.

**Eliphaz Sanchez Cintron, Defendant.**

**Bankruptcy No. 10–03449 (ESL).**
**Adversary No. 10–00138.**

United States Bankruptcy Court,
D. Puerto Rico.

Jan. 28, 2011.

Eduardo J. Corretjer Reyes, Bufete Roberto Corretjer Piquer, San Juan, PR, for Plaintiff.

Luis J. Cuevas Fontan, Cuevas Fontan Law Office, San Juan, PR, for Defendant.

## OPINION AND ORDER

ENRIQUE S. LAMOUTTE,
Bankruptcy Judge.

This case is before the court upon a motion to set aside the Order granting the P.R. Electric Power Authority (hereinafter referred to as "PREPA" or "Plaintiff") an extension of time to file an adversary proceeding to determine the dischargeability of a debt pursuant to 11 U.S.C. § 523 (Docket no. 45 in lead case) filed by Eliphaz Sanchez Cintron (hereinafter referred to as "Debtor" or "Defendant"). PREPA filed an opposition to Debtor's motion to vacate and set aside order on September 9, 2010 (Docket No. 48 in lead case). There is also an adversary proceeding which is before the court upon the motion to dismiss filed by Defendant on September 4, 2010 (Docket No. 8 in adversary proceeding) alleging that the complaint to determine dischargeability of a debt pursuant to 11 U.S.C. § 523 is time barred pursuant to Fed. R. Bankr.P. 4007(c) and that the Order entered by the court on August 23, 2010 (Docket No. 43 in lead case) should be vacated and set aside (Docket No. 45 in lead case). The P.R. Electric Power Authority (hereinafter referred to as "PREPA" or "Plaintiff") filed an opposition to the motion to dismiss on September 10, 2010 (Docket No. 9). Debtor's motions to vacate and set aside Order in the lead case and the motion to dismiss on this adversary proceeding hinge on the same legal issues, and, thus, will be disposed of herein. For the reasons set forth below, Debtor's motion to set aside order granting extension of time to file an adversary proceeding to determine the dischargeability of debt under Section 523(a)(2) and (a)(4) (Docket No. 45 in lead case); and Debtor's motion to dismiss are hereby granted.

### Facts and Procedural Background

Eliphaz Sanchez Cintrón filed a Chapter 13 bankruptcy petition on April 28, 2010. Debtor included PREPA ("AEE") in its Schedule F–Creditors Holding Unsecured Non-priority Claims as an unsecured creditor having a claim for $90,000.00. The clerk of the court issued the "Notice of Chapter 13 Bankruptcy Case, Meeting of Creditors, & Deadlines" on April 29, 2010 and the same was sent to PREPA via first class mail on May 1, 2010 (Docket Nos. 5 & 7 in lead case). Amongst the dates and information disclosed in the notice the fol-

lowing pertinent information was included: (i) the date of the meeting of creditors (May 28, 2010 at 2:30pm); (ii) the deadline to file a proof of claim for all creditors (August 26, 2010) and for governmental units (180 days after the filing date); and the date for the hearing on confirmation (June 23, 2010 at 9:00am). However, the notice issued by the clerk's office included the following language: "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" followed by a blank space. No further notice was issued by the clerk's office regarding the deadline for filing dischargeability complaints. On May 17, 2010, PREPA filed proof of claim # 3–1 as an unsecured nonpriority creditor for services performed which amount to $132, 250.23. The 341 meeting of creditors was initially scheduled for May 28, 2010 (Docket No. 5 in lead case) and was rescheduled and closed on June 8, 2010 (Docket No. 22 in lead case).

On July 30, 2010, PREPA filed a motion requesting an extension of twenty-one (21) days, from July 30, 2010 until August 20, 2010, to file a complaint objecting to Debtor's discharge and/ or to determine the dischargeability of Debtor's debt with PREPA arguing the following: (i) the "Notice of Chapter 13 Bankruptcy Case, Meeting of Creditors, & Deadlines" issued by the court does not give notice of the deadlines for filing complaints to determine the dischargeability of debts or to object to the discharge and the court has not issued any other notice regarding these deadlines; (ii) Fed. R. Bankr.P. 4004(a) and 4007(c) mandate that notice be given to creditors of the deadline to file complaints objecting to discharge and to determine the dischargeability of a debt; (iii) Fed. R. Bankr.P. 2002(f) and (k) provide that at least 28 days' notice of the time so fixed shall be given to the United States Trustee and all creditors; (iv) if the bankruptcy court sends a defective notice, then it can use its equitable powers pursuant to Section 105(a) of the Bankruptcy Code to allow late filed motions for extension of time to file complaints objecting to discharge and to determine the dischargeability of the debt (citing *South Dakota Cement Plant v. Jimco Ready Mix Co.*, 57 B.R. 396 (D.S.D.1986) and *In re Anwiler*, 958 F.2d 925, 927–929 (9th Cir.1992)); (v) creditors should not be penalized for the court's failure to comply with statutory requirements; and (vi) creditors due process rights might be violated since they might be deprived of their property without adequate notice (citing *South Dakota Cement Plant v. Jimco Ready Mix Co.*, 57 B.R. 396, 397–398 (D.S.D.1986) and *City of New York v. New York, N.H. & H.R. Co.*, 344 U.S. 293, 297, 73 S.Ct. 299, 97 L.Ed. 333 (1953)) (Docket No. 35 in lead case).

On August 10, 2010, PREPA filed an adversary proceeding to determine whether part of its prepetition claim ($38,635.20) is nondischargeable pursuant to 11 U.S.C. § 523. The Plaintiff marked in the cover sheet accompanying the filing of the complaint that the nature of the suit was an objection to dischargeability based on Sections 523(a)(2), 523(a)(4) and 523(a)(6)[1].

---

1. A discharge pursuant to 11 U.S.C. § 1328(a) excepts certain debts from discharge, including any debt of the kind specified in Section 507(a)(8)(C) or in paragraph (1)(B), (1)(C), (2), (3), (4), (5), (8), or (9) of Section 523(a). 11 U.S.C. § 1328(a)(2). Thus, a debtor who earns a full compliance discharge by completing all his or her plan payments is discharged from debts arising from willful and malicious conduct pursuant to Section 523(a)(6), since the same is not a stated exception. However a Chapter 13 debtor who wants to obtain a Chapter 13 discharge under Section 1328(b) is not discharged from a Section 523(a)(6) debt pursuant to Section 1328(c). 11 U.S.C. § 1328(b) and (c)(2). Thus, Fed. R. Bankr.P. 4007(c) is inapplicable for filing a determination of dischargeability debt under Section

PREPA alleges that Debtor tampered with the electric power equipment in his commercial property to bypass the meter and/or reduce the electric consumption reading of the meter and that his actions constitute undue use of electric power services which equate to actual fraud, larceny, and/or willful and malicious injury by Debtor to PREPA's property (Docket No. 1 in adversary proceeding, p. 5).

Subsequently, Debtor on August 12, 2010 filed a motion objecting to PREPA's request for an extension of time to file a complaint objecting to Debtor's discharge, determine dischargeability of Debtor's debt to PREPA, and/or object to the dischargeability of Debtor's debt to PREPA which was based on the following: (i) PREPA filed its motion for an extension of time to file a complaint to determine dischargeability of a certain debt and/or discharge after the sixty (60) days after the initial scheduled date of the creditors meeting contrary to Fed. R. Bankr.P. 4004 and 4007; and (ii) PREPA did not need to receive specific notice of deadlines if it had timely notice of the bankruptcy case to file an adversary proceeding to object to the dischargeability of Debtor's debt or a motion to extend the time to file such adversary proceeding (citing *Durham Ritz, Inc. v. Williamson*, 15 F.3d 1037 (11th Cir. 1994)) (Docket No. 40 in lead case). On August 13, 2010, PREPA filed its reply to Debtor's opposition to its extension of time, by which it requested that the court deem moot PREPA's motion for extension of time and Debtor's opposition because it had already filed an adversary proceeding requesting the court to determine the dischargeability of part of PREPA's prepetition claim (Docket No. 41 in lead case). On August 23, 2010 the court issued an Order which stated, "[t]he motion filed by PREPA in reply to debtor's opposition to

PREPA's motion for extension of time to file adversary proceeding (docket # 41) is hereby granted. A review of the document wherein the time to file objections to discharge and to the dischargeability of debts shows that the relevant space was inadvertently left in blank. Therefore, creditors were not given due notice of the bar date to file the corresponding complaint(s)" (Docket No. 43).

On August 28, 2010, Debtor filed a motion to set aside order granting the extension of time to file an adversary proceeding under 11 U.S.C. § 523, by which he argues the following: (i) Fed. R. Bankr.P. 4004 and 4007 require that either the filing of an adversary proceeding shall be filed within sixty (60) days after the initial 341 creditors meeting, thus the bar date to file complaints to determine the dischargeability of a debt in this case expired on July 27, 2010; (ii) the Eleventh Circuit in *Durham Ritz, Inc. v. Williamson*, 15 F.3d 1037 (11th Cir.1994) held that the creditor did not need to receive specific notice of deadlines if it had timely notice of the bankruptcy case to file an adversary proceeding to object to the dischargeability of Debtor's debt or a motion to extend the time to file such adversary proceeding; (iii) in *Durham Ritz, Inc. v. Williamson*, the Eleventh Circuit also held that there is no due process violation, if the creditor receives actual written notice adequate to inform him of the pendency of the action and afford him an opportunity to present his objections; and (iv) the Fifth and Eleventh Circuit in *Neeley v. Murchison*, 815 F.2d 345 (5th Cir.1987) and *In re Alton*, 837 F.2d 457 (11th Cir.1988) have held that Fed. R. Bankr.P. 4004 and 4007 are strict time limitations and confer no discretion to grant an untimely motion to extend the time to object, even if the creditor lacked

523(a)(6), the applicable rule is Fed. R. Bankr.P. 4007(d).

notice of the bar date (Docket No. 45 in lead case). PREPA on September 9, 2010 filed its opposition to Debtor's motion to set aside Docket No. 43, whereby it argues that: (i) Debtor's motion to set aside Docket # 43 is an unmeritorious motion for reconsideration since Debtor fails to state the legal and procedural basis for his motion; (ii) Debtor's motion for reconsideration pursuant to Fed.R.Civ.P. 59 failed to comply with P.R. LBR 9013–1(h)(1); (iii) Debtor's motion to alter or amend judgment fails to present newly discovered evidence, an intervening change in controlling law or clearly establish a manifest error of law; and (iv) it incorporates the arguments set forth in its motion (Docket No. 35) requesting for extension of time to file a complaint objecting to debtor's discharge and dischargeability of a certain debt (Docket No. 48).

On September 4, 2010, Defendant filed a motion to dismiss (Docket No. 8) in the adversary proceeding and PREPA filed its opposition to the motion to dismiss on September 10, 2010 (Docket No. 9). Defendant's arguments in his motion to dismiss are the same as the ones included in his objection to the motion requesting an extension of time to file a complaint objecting to debtor's discharge and/or dischargeability of certain debt (Docket No. 40) and in the motion to set aside order granting the extension of time to file an adversary proceeding under 11 U.S.C. § 523 (Docket No. 45). Plaintiff's arguments in his opposition to the motion to dismiss are the same as the ones included in his motion requesting the extension of time to file a dischargeability complaint and/ or objection to debtor's discharge (Docket No. 35) and in its opposition to debtor's motion to set aside docket # 43 (Docket No. 48).

In the instant case, PREPA in its reply to Debtor's opposition to its extension of time, specifically requested the fol-lowing in its prayer for relief, "[w]herefore PREPA respectfully requests from the honorable court that it deem moot PREPA's motion for extension of time and Debtor's opposition thereto." (Docket No. 41 in lead case). The court's Order states, "[t]he motion filed by PREPA in reply to debtor's opposition to PREPA's motion for extension of time to file adversary proceeding (docket # 41) is hereby granted. A review of the document wherein the time to file objections to discharge and to the dischargeability of debts shows that the relevant space was inadvertently left blank. Therefore, creditors were not given due notice of the bar date to file the corresponding complaint(s)" (Docket No. 43 in lead case). The prayer in the motion should be determinative since the court grants the relief requested based on the prayer. In this case, the court granted PREPA's request that it deem moot its prior request for an extension of time, thus it may be inferred that the court did not grant PREPA's prior request for an extension of time to file complaints to determine dischargeability of certain debts (Docket No. 35). However, the explanation following the disposition may lead parties to believe that there was cause to grant the extension as the court did not give notice of the bar date to file complaints objecting to the dischargeability of a particular debt. Consequently, the court will address the issues of whether the bar date for filing dischargeability complaints for certain debts was extended by the fact that the clerk's office inadvertently left blank the space which provided such bar date, namely whether the actual notice received by PREPA was reasonable and sufficient notice to file a complaint to determine dischargeability of certain debts and whether PREPA's due process rights were violated for failure of the clerk to give the thirty (30) day notice of the dischargeability complaint deadline pursuant to Fed. R.

Bankr.P. 4007(c) and Fed. R. Bankr.P. 2002(f)(5). The court concludes the added language contained in the Order which noted that creditors were not given due notice of the bar date to file dischargeability of complaints of certain debts was incorrect in conformity with applicable legal precedent, and is further explained herein.[2]

### Applicable Law and Analysis

*Extension of Time to File a Complaint Objecting to Debtor's Dischargeability of Certain Debts in a Chapter 13*

Fed. R. Bankr.P. 4007(c)[3] establishes a sixty (60) day time limit within which a creditor may file a complaint to dispute the dischargeability of certain debts under § 523(c) of the Bankruptcy Code in Chapter 13 cases. This time limit begins to run from the first date set for the meeting of creditors under § 341(a) of the Bankruptcy Code. Fed. R. Bankr.P. 4007(c). In addition, Fed. R. Bank.P. 9006(b)(3) limits the bankruptcy court's discretion in certain circumstances by providing, inter alia, that a bankruptcy court may enlarge the time for filing a complaint under 4007(c) to the extent and under the conditions permitted under such rules. *See* Fed. R. Bankr.P. 9006(b)(3); *Vazquez v. Cruz (In re Cruz)*, 323 B.R. 827, 831 (1st Cir. BAP 2005). Fed. R. Bankr.P. 2002(f)(5) provides that, "the clerk, or some other person as the court may direct, shall give the debtor, all creditors, and indenture trustees notice by mail of: the time fixed for filing a complaint to determine the dischargeability of a debt pursuant to § 523 of the Code as provided in Rule 4007." Fed. R. Bankr.P. 2002(f)(5). Section 523(c)(1) provides that, "[e]xcept as provided in subsection (a)(3)(B) of this section, the debtor shall be discharged from a debt of a kind specified in paragraph (2), (4), or (6) of subsection (a) of this section, unless, on request of the creditor to whom such debt is owed, and after notice and a hearing, the court determines such debt to be excepted from discharge under paragraph (2), (4), or (6), as the case may be, of subsection (a) of this section." 11 U.S.C. § 523(c)(1). Section 523(a)(3)(B) in turn provides, that a discharge under Section 1328(b) does not discharge an individual debtor "if such debt is of a kind specified in paragraph (2), (4), or (6) of this subsection, timely filing of a proof of claim and timely request for a determination of dischargeability of such debt under one of such paragraphs, unless such creditor had notice or actual knowledge of the case in time for such timely filing and request." 11 U.S.C. § 523(a)(3)(B). Therefore, Fed. R. Bankr. P. 4007(c) applies to Section 523(a)(2) and 523(a)(4). The bar date as to a Section 523(a)(6) dischargeability complaint has not commenced, as there is no motion for a hardship discharge pursuant to Section 1328(b). *See* Fed. R. Bankr.P. 4007(d).

▮ Although Rule 4007 is not jurisdictional, the bankruptcy court does not

---

**2.** This court follows the decision in *In re Van Toornburg*, 2006 WL 3909929 (Bankr.D.P.R. June 26, 2006) (De Jesus, bankruptcy judge), that when a court exercises its discretion in violation of Rules 4004(b) [4007] and 9006(b)(3), it may reconsider its position and vacate any order granting an improper extension, either explicitly or impliedly.

**3.** Fed. R. Bankr.P. 4007(c) provides: "[e]xcept as otherwise provided in subdivision (d), a complaint to determine the dischargeability of a debt under § 523(c) shall be filed no later than 60 days after the first date set for the meeting of creditors under § 341(a). The court shall give all creditors no less than 30 days' notice of the time so fixed in the manner provided in Rule 2002. On motion of a party in interest, after hearing on notice, the court may for cause extend the time fixed under this subdivision. The motion shall be filed before the time has expired." Fed. R. Bankr.P. 4007(c).

have unfettered discretion to extend the deadlines in the same, including the requirement that any request to extend the deadline must be made before the time has expired. *In re Eaton*, 327 B.R. 79, 85 (Bankr.N.H.2005); *In re Prego Cruz*, 323 B.R. 827, 831 (1st Cir.BAP2005) (citing *Lure Launchers, LLC v. Spino*, 306 B.R. 718 (1st Cir.BAP2004)). *See also In re Torres*, 336 B.R. 22, 25 (Bankr.P.R.2005) applying same principle as to Rule 3002(c). Moreover, there is "almost universal agreement that the provisions of Fed. R. Bankr.P. 4007(c) are mandatory and do not allow the Court any discretion to grant a late filed motion to extend time to file a dischargeability complaint". *In re Alton*, 837 F.2d 457, 459 (11th Cir.1988) quoting *In re Maher*, 51 B.R. 848, 852 (Bankr. N.D.Iowa 1985) (and cases cited therein). Thus, Rule 4007(c) precludes the bankruptcy court from granting late-filed motions to extend the period in which a party can object to the dischargeability of a debt. *Lure Launchers, LLC v. Spino*, 306 B.R. 718, 721(1st Cir. BAP 2004); *Vazquez v. Cruz (In re Cruz)*, 323 B.R. 827, 831 (1st Cir. BAP 2005); *Hecht v. Hatch (In re Hatch)*, 175 B.R. 429, 434 (Bankr.D.Mass. 1994); *In re Gray*, 156 B.R. 707, 710 (Bankr.D.Me.1993). This court shares the perception expressed by the court in *Eaton*, that is, "[l]imitations of time and discretion may impose burdens on the parties," and "may even lead to unwelcome results, but they prompt parties to act and they produce finality." *In re Eaton*, 327 B.R. at 85, (citing from *Taylor v. Freeland & Kronz*, 503 U.S. 638, 644, 112 S.Ct. 1644, 118 L.Ed.2d 280 (1992)). Courts have ex-

tended the deadline absent a timely filed motion under extraordinary circumstances. These exceptional circumstances generally encompass situations in which the court has made a mistake in setting the deadline or where actual notice has not been furnished to a party in interest. *See Nicholson v. Isaacman (In re Isaacman)*, 26 F.3d 629 (6th Cir.1994).

The Fifth Circuit in *Neeley v. Murchison*, 815 F.2d 345 (5th Cir.1987) was presented with a similar controversy as the one in the instant case, namely it involved a creditor who had received written notice that set the date for the creditors meeting but left blank the space for the deadline to file objections to dischargeability. The Fifth Circuit in *Neeley v. Murchison* held that the creditor had notice of the pendency of the bankruptcy proceedings and had ample opportunity to protect his rights to timely file a dischargeability complaint. The Neely court explained that, "[section] 523(c) of the Code, which Rule 4007 is designed to implement, places a heavy burden on the creditor to protect his rights: a debt of the type presented here is automatically discharged unless the creditor requests a determination of dischargeability. The one narrow exception to this rule incorporates a duty-to-inquire approach." *Neeley v. Murchison*, 815 F.2d at 347. The Neely court also reasoned that it would be inconsistent to place the scheduled creditor who received actual written notice in a better position than the unlisted creditor that pursuant to Section 523(a)(3)(B)[4] its Section 523(c) debt is dis-

---

4. Section 523(a)(3)(B) provides; "a discharge under section 727, 1141, 1228(a), 1228(b), or 1328(b) of this title does not discharge an individual debtor from any debt—neither listed nor scheduled under section 521(1) of this title, with the name, if known to the debtor, of the creditor to whom such debt is owed, in time to permit—if such debt is of a kind specified in paragraph (2), (4), or (6) of this subsection, timely filing of a proof of claim and timely request for a determination of dischargeability of such debt under one of such paragraphs, unless such creditor had notice or actual knowledge of the case in time for such timely filing and request." 11 U.S.C. § 523(a)(3)(B).

charged if he or she has notice or actual knowledge of the bankruptcy proceedings in time to protect his or her rights. *Id.*

In much the same way as the instant case, in *Durham Ritz, Inc. v. Williamson*, 15 F.3d 1037 (11th Cir.1994) the clerk of the court sent the notice of the filing of the petition and related matters to all scheduled creditors which provided the date for the meeting of creditors and indicated that the deadline for filing dischargeability complaints under 11 U.S.C. § 523(c) was "to be set." The clerk's office did not issue any other notice for filing such complaints. The Eleventh Circuit affirmed the opinion of the district court which in turn affirmed the opinion of the bankruptcy court which held that the, "[p]laintiff was certainly aware of the first date set for the meeting of creditors; due to the plain language of Rule 4007(c), that knowledge necessarily put the [p]laintiff on notice of the filing deadline for Section 523(c) complaints. It is clearly Bankruptcy Rule 4007(c), and not the Court, that fixes the time for filing such complaints." *Durham Ritz, Inc. v. Williamson*, 145 B.R. 329, 331 (Bankr.N.D.Ala.1992); *See also; In re Alton*, 837 F.2d 457 (11th Cir.1988); *Nottingham v. Diberto*, 136 B.R. 24 (Bankr.D.N.H. 1992); *Bishop v. Shrum*, 148 B.R. 619 (D.Kan.1992); *In re Rockmacher*, 125 B.R. 380 (S.D.N.Y.1991); *In re Compton*, 891 F.2d 1180 (5th Cir.1990); and *Orebaugh v. Johnson (In re Johnson)*, 2010 WL 2801878, 2010 Bankr.Lexis 2414 (Bankr. S.D.Ind.2010). This court agrees with the holdings of the Fifth and Eleventh Circuits.

Due process requires that a party receive "notice reasonably calculated, under all the circumstances, to apprise it of the pendency of the action and afford it an opportunity to present its objections." *Mullane v. Cent. Hanover Bank & Trust Co.*, 339 U.S. 306, 314, 70 S.Ct. 652, 94 L.Ed. 865 (1950). This case does not present a due process violation because PREPA received actual written notice of the bankruptcy proceedings and specific notice of the date of the creditors meeting, which was sufficient to calculate the deadline date to file dischargeability complaints, which in the instant case was July 27, 2010. In fact, PREPA filed proof of claim # 3–1 on May 17, 2010.

PREPA cites *In re Anwiler*, 958 F.2d 925 (9th Cir.1992) and *South Dakota Plant v. Jimco Ready Mix Co.*, 57 B.R. 396 (D.S.D.1986) to support its position that if the bankruptcy court sends defective notices it may utilize its equitable powers under 11 U.S.C. § 105(a) to allow late filed motions for extension of time to file complaints objecting to discharge and to determine the dischargeability of a debt. The court finds that both cases are inapposite to the instant case because the facts are different. *In re Anwiler*, was a chapter 7 case which was begun in one district and was subsequently transferred to another district. The clerk's office in each district issued a notice which indicated the deadline dates, for the filing of complaints to determine dischargeability of certain debts. The deadline date in the other district was for a later date. The court held that due to the confusion generated by the courts in issuing two (2) conflicting deadlines the court was allowed to correct its mistake by using the court's equitable powers under 11 U.S.C. § 105(a). In *In re Anwiler* the court's notice led the creditor to rely on a specific date.

In *South Dakota Cement Plant v. Jimco Ready Mix Co.*, the creditor did not receive notice of the deadline to file objections to discharge and requested an extension of time to file an objection after the time period had already expired, but the bankruptcy court denied the same as moot. The district court reversed on the grounds

that it found that the notice requirements pursuant to Fed. R. Bankr.P. 4004(a) and Fed. R. Bankr.P. 2002(f)(5) were mandatory. The *South Dakota Cement Plant v. Jimco Ready Mix Co.*, decision was based on *City of New York v. New York, New Haven and Hartford Railroad Co.*, 344 U.S. 293, 296–97, 73 S.Ct. 299, 97 L.Ed. 333 (1953) which according to the United States District Court for the District of South Dakota, Northern Division held, "that a creditor has a 'right to assume' he will receive all the notices required before his substantive rights are defeated." *South Dakota Plant v. Jimco Ready Mix Co.*, 57 B.R. at 397. This court finds this holding is misplaced and inconsistent with Section 523(a)(3)(B) of the Code. Moreover, the Second Circuit in *GAC Enters. v. Medaglia (In re Medaglia)*, 52 F.3d 451, 456–457(2d Cir.1995) explains the *City of New York* decision and why the same is distinguishable and decided on statutory rather than constitutional due process grounds ("It is apparent that the Court was construing what was then § 77 of the Act, dealing with the railroad reorganizations, and not the Constitution." *See Sam*, 894 F.2d at 781 ('City of New York apparently was decided on statutory rather than constitutional grounds'). Thus, the Court first construed the statutory term 'reasonable notice' and then pointed out, in effect, that nothing in the statute vitiated creditors' 'right to assume' that they would receive such 'reasonable notice' before their claims were barred. Judge Frank's dissenting opinion in our court, the reasoning of which the Supreme Court effectively adopted, supports this view. The dissent had emphasized the absence from § 77 of a 'constructive-notice clause' like the one contained in § 17(a)(3) of the Act (the predecessor to current Code § 523(a)(3)(B)), which Judge Frank assumed to be valid. 197 F.2d at 433 (Frank, J., dissenting). He added that a constructive notice provi-

sion "is ordinarily a creature of statute; courts usually will not impose the onerous burden of constructive notice on a litigant when it has not been imposed by the legislature.") The Second Circuit in *In re Medaglia* held that appellants' actual knowledge of the bankruptcy petition pursuant to Section 523(a)(3)(B) was a "constitutionally permissible substitute for formal notice of the deadline, satisfying the requirements of due process." *Id.* at 453.

In this case PREP A received actual notice of the filing of the petition and the date set for the 341 meeting of creditors. Thus, it had sufficient notice to determine the bar date to file complaints objecting to the dischargeability of a particular debt as required by Fed. R. Bankr.P. 4007(c). The request for extension of time was filed after the sixty (60) days from the date set for the 341 meeting of creditors had expired. Therefore, it was late. To the extent that the matter is mooted by PREPA's withdrawal of the motion to extend time on account of having actually filed the complaint and the Order approving the same, then there is nothing to provide for. However, to the extent that the added language in the Order may lead parties to believe that the extension was indeed granted, the same is vacated and set aside. Having determined that the extension of time to file the instant complaint is either moot or incorrectly entered; the court concludes that the complaint was filed after the bar date. Therefore, the same must be dismissed.

### Conclusion

In view of the foregoing, the court grants the Debtor's motion to set aside order granting extension of time to file an adversary proceeding to determine the dischargeability of debt under Section 523(a)(2) and (4) (Docket No. 45 in lead case). The court also concludes that the complaint objecting to the dischargeability

of PREPA's debt is time barred. Therefore, Debtor's motion to dismiss is hereby GRANTED.

The clerk shall enter judgment dismissing the instant adversary proceeding.

SO ORDERED.